# EXHIBIT R

Schedule of Calculations

**United States v. County of Clark & Nevada Links**
**Schedule 1.0 - Summay of Calculations**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

**Market Value of Leased Fee Interest**

| | | [a] | [b] | [c] |
|---|---|---|---|---|
| Scenario | Description | 7% DCF Rate | 9% DCF Rate | 14% DCF Rate |
| 1 | 50 Year DCF With 4th Amendment Rent | $9,670,000 | $5,260,000 | $1,530,000 |
| 2 | 50 Year DCF Without 4th Amendment Rent | $8,010,000 | $3,960,000 | $720,000 |
| 3 | 99 Year DCF With 4th Amendment Rent | $2,680,000 | $1,550,000 | $830,000 |
| 4 | 99 Year DCF Without 4th Amendment Rent | $730,000 | $140,000 | $0 |

Note: Underlying calculations in related schedules (*e.g., see* Scenario 1 with 7% DCF Rate in Schedule 1.a).

**Annual Fair Market Rent Using Market Value of Leased Fee Interest**

| Scenario | Description | 7% DCF Rate | 9% DCF Rate | 14% DCF Rate |
|---|---|---|---|---|
| 1 | 50 Years With 4th Amendment Rent | $676,900 | $368,200 | $107,100 |
| 2 | 50 Years Without 4th Amendment Rent | $560,700 | $277,200 | $50,400 |
| 3 | 99 Years With 4th Amendment Rent | $187,600 | $108,500 | $58,100 |
| 4 | 99 Years Without 4th Amendment Rent | $51,100 | $9,800 | $0 |

Note: Amounts calculated as the corresponding Market Value of Leased Fee Interest multiplied by 7.0%.

**United States v. County of Clark & Nevada Links**
**Schedule 1.a - 50-year DCF with 7% Discount Rate including 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| | Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|---|
| | 1 | 2012 | $ 100,000 | $ 1,000 | $ 99,000 | 0.934579 | $ 92,523 |
| | 2 | 2013 | $ 102,000 | $ 1,020 | $ 100,980 | 0.873439 | $ 88,200 |
| | 3 | 2014 | $ 104,040 | $ 1,040 | $ 103,000 | 0.816298 | $ 84,078 |
| | 4 | 2015 | $ 106,121 | $ 1,061 | $ 105,060 | 0.762895 | $ 80,149 |
| | 5 | 2016 | $ 108,243 | $ 1,082 | $ 107,161 | 0.712986 | $ 76,404 |
| | 6 | 2017 | $ 110,408 | $ 1,104 | $ 109,304 | 0.666342 | $ 72,834 |
| | 7 | 2018 | $ 112,616 | $ 1,126 | $ 111,490 | 0.622750 | $ 69,430 |
| | 8 | 2019 | $ 114,869 | $ 1,149 | $ 113,720 | 0.582009 | $ 66,186 |
| | 9 | 2020 | $ 117,166 | $ 1,172 | $ 115,994 | 0.543934 | $ 63,093 |
| | 10 | 2021 | $ 119,509 | $ 1,195 | $ 118,314 | 0.508349 | $ 60,145 |
| | 11 | 2022 | $ 121,899 | $ 1,219 | $ 120,680 | 0.475093 | $ 57,334 |
| | 12 | 2023 | $ 124,337 | $ 1,243 | $ 123,094 | 0.444012 | $ 54,655 |
| | 13 | 2024 | $ 126,824 | $ 1,268 | $ 125,556 | 0.414964 | $ 52,101 |
| | 14 | 2025 | $ 129,361 | $ 1,294 | $ 128,067 | 0.387817 | $ 49,667 |
| | 15 | 2026 | $ 131,948 | $ 1,319 | $ 130,628 | 0.362446 | $ 47,346 |
| | 16 | 2027 | $ 134,587 | $ 1,346 | $ 133,241 | 0.338735 | $ 45,133 |
| | 17 | 2028 | $ 137,279 | $ 1,373 | $ 135,906 | 0.316574 | $ 43,024 |
| | 18 | 2029 | $ 140,024 | $ 1,400 | $ 138,624 | 0.295864 | $ 41,014 |
| | 19 | 2030 | $ 142,825 | $ 1,428 | $ 141,396 | 0.276508 | $ 39,097 |
| | 20 | 2031 | $ 145,681 | $ 1,457 | $ 144,224 | 0.258419 | $ 37,270 |
| | 21 | 2032 | $ 148,595 | $ 1,486 | $ 147,109 | 0.241513 | $ 35,529 |
| | 22 | 2033 | $ 151,567 | $ 1,516 | $ 150,051 | 0.225713 | $ 33,868 |
| | 23 | 2034 | $ 154,598 | $ 1,546 | $ 153,052 | 0.210947 | $ 32,286 |
| | 24 | 2035 | $ 157,690 | $ 1,577 | $ 156,113 | 0.197147 | $ 30,777 |
| | 25 | 2036 | $ 160,844 | $ 1,608 | $ 159,235 | 0.184249 | $ 29,339 |
| | 26 | 2037 | $ 164,061 | $ 1,641 | $ 162,420 | 0.172195 | $ 27,968 |
| | 27 | 2038 | $ 167,342 | $ 1,673 | $ 165,668 | 0.160930 | $ 26,661 |
| | 28 | 2039 | $ 170,689 | $ 1,707 | $ 168,982 | 0.150402 | $ 25,415 |
| | 29 | 2040 | $ 174,102 | $ 1,741 | $ 172,361 | 0.140563 | $ 24,228 |
| | 30 | 2041 | $ 177,584 | $ 1,776 | $ 175,809 | 0.131367 | $ 23,095 |
| | 31 | 2042 | $ 181,136 | $ 1,811 | $ 179,325 | 0.122773 | $ 22,016 |
| | 32 | 2043 | $ 184,759 | $ 1,848 | $ 182,911 | 0.114741 | $ 20,987 |
| | 33 | 2044 | $ 188,454 | $ 1,885 | $ 186,570 | 0.107235 | $ 20,007 |
| | 34 | 2045 | $ 192,223 | $ 1,922 | $ 190,301 | 0.100219 | $ 19,072 |
| | 35 | 2046 | $ 196,068 | $ 1,961 | $ 194,107 | 0.093663 | $ 18,181 |
| | 36 | 2047 | $ 199,989 | $ 2,000 | $ 197,989 | 0.087535 | $ 17,331 |
| | 37 | 2048 | $ 203,989 | $ 2,040 | $ 201,949 | 0.081809 | $ 16,521 |
| Sch 6 | 38 | 2049 | $ 180,706 | $ 1,807 | $ 178,899 | 0.076457 | $ 13,678 |

| | | |
|---|---|---|
| Total PV of Cash Flows | | $ 1,656,646 |
| Net Proceeds at Reversion (Sch. 5) | $ 104,760,000 | |
| Present Worth of Reversion (Land) | | $ 8,009,620 |
| Leased Fee Value Indication | | $ 9,666,266 |
| Rounded to: | | **$ 9,670,000** |

| | |
|---|---|
| Discount Rate Land | 7.00% |
| Discount Rate Income | 7.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

0002

**United States v. County of Clark & Nevada Links**
**Schedule 1.b - 50-year DCF with 9% Discount Rate including 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| | Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|---|
| | 1 | 2012 | $ 100,000 | $ 1,000 | $ 99,000 | 0.917431 | $ 90,826 |
| | 2 | 2013 | $ 102,000 | $ 1,020 | $ 100,980 | 0.841680 | $ 84,993 |
| | 3 | 2014 | $ 104,040 | $ 1,040 | $ 103,000 | 0.772183 | $ 79,535 |
| | 4 | 2015 | $ 106,121 | $ 1,061 | $ 105,060 | 0.708425 | $ 74,427 |
| | 5 | 2016 | $ 108,243 | $ 1,082 | $ 107,161 | 0.649931 | $ 69,647 |
| | 6 | 2017 | $ 110,408 | $ 1,104 | $ 109,304 | 0.596267 | $ 65,174 |
| | 7 | 2018 | $ 112,616 | $ 1,126 | $ 111,490 | 0.547034 | $ 60,989 |
| | 8 | 2019 | $ 114,869 | $ 1,149 | $ 113,720 | 0.501866 | $ 57,072 |
| | 9 | 2020 | $ 117,166 | $ 1,172 | $ 115,994 | 0.460428 | $ 53,407 |
| | 10 | 2021 | $ 119,509 | $ 1,195 | $ 118,314 | 0.422411 | $ 49,977 |
| | 11 | 2022 | $ 121,899 | $ 1,219 | $ 120,680 | 0.387533 | $ 46,768 |
| | 12 | 2023 | $ 124,337 | $ 1,243 | $ 123,094 | 0.355535 | $ 43,764 |
| | 13 | 2024 | $ 126,824 | $ 1,268 | $ 125,556 | 0.326179 | $ 40,954 |
| | 14 | 2025 | $ 129,361 | $ 1,294 | $ 128,067 | 0.299246 | $ 38,324 |
| | 15 | 2026 | $ 131,948 | $ 1,319 | $ 130,628 | 0.274538 | $ 35,862 |
| | 16 | 2027 | $ 134,587 | $ 1,346 | $ 133,241 | 0.251870 | $ 33,559 |
| | 17 | 2028 | $ 137,279 | $ 1,373 | $ 135,906 | 0.231073 | $ 31,404 |
| | 18 | 2029 | $ 140,024 | $ 1,400 | $ 138,624 | 0.211994 | $ 29,387 |
| | 19 | 2030 | $ 142,825 | $ 1,428 | $ 141,396 | 0.194490 | $ 27,500 |
| | 20 | 2031 | $ 145,681 | $ 1,457 | $ 144,224 | 0.178431 | $ 25,734 |
| | 21 | 2032 | $ 148,595 | $ 1,486 | $ 147,109 | 0.163698 | $ 24,081 |
| | 22 | 2033 | $ 151,567 | $ 1,516 | $ 150,051 | 0.150182 | $ 22,535 |
| | 23 | 2034 | $ 154,598 | $ 1,546 | $ 153,052 | 0.137781 | $ 21,088 |
| | 24 | 2035 | $ 157,690 | $ 1,577 | $ 156,113 | 0.126405 | $ 19,733 |
| | 25 | 2036 | $ 160,844 | $ 1,608 | $ 159,235 | 0.115968 | $ 18,466 |
| | 26 | 2037 | $ 164,061 | $ 1,641 | $ 162,420 | 0.106393 | $ 17,280 |
| | 27 | 2038 | $ 167,342 | $ 1,673 | $ 165,668 | 0.097608 | $ 16,171 |
| | 28 | 2039 | $ 170,689 | $ 1,707 | $ 168,982 | 0.089548 | $ 15,132 |
| | 29 | 2040 | $ 174,102 | $ 1,741 | $ 172,361 | 0.082155 | $ 14,160 |
| | 30 | 2041 | $ 177,584 | $ 1,776 | $ 175,809 | 0.075371 | $ 13,251 |
| | 31 | 2042 | $ 181,136 | $ 1,811 | $ 179,325 | 0.069148 | $ 12,400 |
| | 32 | 2043 | $ 184,759 | $ 1,848 | $ 182,911 | 0.063438 | $ 11,604 |
| | 33 | 2044 | $ 188,454 | $ 1,885 | $ 186,570 | 0.058200 | $ 10,858 |
| | 34 | 2045 | $ 192,223 | $ 1,922 | $ 190,301 | 0.053395 | $ 10,161 |
| | 35 | 2046 | $ 196,068 | $ 1,961 | $ 194,107 | 0.048986 | $ 9,509 |
| | 36 | 2047 | $ 199,989 | $ 2,000 | $ 197,989 | 0.044941 | $ 8,898 |
| | 37 | 2048 | $ 203,989 | $ 2,040 | $ 201,949 | 0.041231 | $ 8,326 |
| Sch 6 | 38 | 2049 | $ 180,706 | $ 1,807 | $ 178,899 | 0.037826 | $ 6,767 |

| | | |
|---|---|---|
| Total PV of Cash Flows | | $ 1,299,724 |
| Net Proceeds at Reversion (Sch 5) | $ 104,760,000 | |
| Present Worth of Reversion (Land) | | $ 3,962,676 |
| Leased Fee Value Indication | | $ 5,262,400 |
| Rounded to: | | **$ 5,260,000** |

| | |
|---|---|
| Discount Rate Land | 9.00% |
| Discount Rate Income | 9.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

0003

**United States v. County of Clark & Nevada Links**
**Schedule 1.c - 50-year DCF with 14% Discount Rate including 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| | Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|---|
| | 1 | 2012 | $ 100,000 | $ 1,000 | $ 99,000 | 0.877193 | $ 86,842 |
| | 2 | 2013 | $ 102,000 | $ 1,020 | $ 100,980 | 0.769468 | $ 77,701 |
| | 3 | 2014 | $ 104,040 | $ 1,040 | $ 103,000 | 0.674972 | $ 69,522 |
| | 4 | 2015 | $ 106,121 | $ 1,061 | $ 105,060 | 0.592080 | $ 62,204 |
| | 5 | 2016 | $ 108,243 | $ 1,082 | $ 107,161 | 0.519369 | $ 55,656 |
| | 6 | 2017 | $ 110,408 | $ 1,104 | $ 109,304 | 0.455587 | $ 49,797 |
| | 7 | 2018 | $ 112,616 | $ 1,126 | $ 111,490 | 0.399637 | $ 44,556 |
| | 8 | 2019 | $ 114,869 | $ 1,149 | $ 113,720 | 0.350559 | $ 39,866 |
| | 9 | 2020 | $ 117,166 | $ 1,172 | $ 115,994 | 0.307508 | $ 35,669 |
| | 10 | 2021 | $ 119,509 | $ 1,195 | $ 118,314 | 0.269744 | $ 31,915 |
| | 11 | 2022 | $ 121,899 | $ 1,219 | $ 120,680 | 0.236617 | $ 28,555 |
| | 12 | 2023 | $ 124,337 | $ 1,243 | $ 123,094 | 0.207559 | $ 25,549 |
| | 13 | 2024 | $ 126,824 | $ 1,268 | $ 125,556 | 0.182069 | $ 22,860 |
| | 14 | 2025 | $ 129,361 | $ 1,294 | $ 128,067 | 0.159710 | $ 20,454 |
| | 15 | 2026 | $ 131,948 | $ 1,319 | $ 130,628 | 0.140096 | $ 18,301 |
| | 16 | 2027 | $ 134,587 | $ 1,346 | $ 133,241 | 0.122892 | $ 16,374 |
| | 17 | 2028 | $ 137,279 | $ 1,373 | $ 135,906 | 0.107800 | $ 14,651 |
| | 18 | 2029 | $ 140,024 | $ 1,400 | $ 138,624 | 0.094561 | $ 13,108 |
| | 19 | 2030 | $ 142,825 | $ 1,428 | $ 141,396 | 0.082948 | $ 11,729 |
| | 20 | 2031 | $ 145,681 | $ 1,457 | $ 144,224 | 0.072762 | $ 10,494 |
| | 21 | 2032 | $ 148,595 | $ 1,486 | $ 147,109 | 0.063826 | $ 9,389 |
| | 22 | 2033 | $ 151,567 | $ 1,516 | $ 150,051 | 0.055988 | $ 8,401 |
| | 23 | 2034 | $ 154,598 | $ 1,546 | $ 153,052 | 0.049112 | $ 7,517 |
| | 24 | 2035 | $ 157,690 | $ 1,577 | $ 156,113 | 0.043081 | $ 6,725 |
| | 25 | 2036 | $ 160,844 | $ 1,608 | $ 159,235 | 0.037790 | $ 6,018 |
| | 26 | 2037 | $ 164,061 | $ 1,641 | $ 162,420 | 0.033149 | $ 5,384 |
| | 27 | 2038 | $ 167,342 | $ 1,673 | $ 165,668 | 0.029078 | $ 4,817 |
| | 28 | 2039 | $ 170,689 | $ 1,707 | $ 168,982 | 0.025507 | $ 4,310 |
| | 29 | 2040 | $ 174,102 | $ 1,741 | $ 172,361 | 0.022375 | $ 3,857 |
| | 30 | 2041 | $ 177,584 | $ 1,776 | $ 175,809 | 0.019627 | $ 3,451 |
| | 31 | 2042 | $ 181,136 | $ 1,811 | $ 179,325 | 0.017217 | $ 3,087 |
| | 32 | 2043 | $ 184,759 | $ 1,848 | $ 182,911 | 0.015102 | $ 2,762 |
| | 33 | 2044 | $ 188,454 | $ 1,885 | $ 186,570 | 0.013248 | $ 2,472 |
| | 34 | 2045 | $ 192,223 | $ 1,922 | $ 190,301 | 0.011621 | $ 2,211 |
| | 35 | 2046 | $ 196,068 | $ 1,961 | $ 194,107 | 0.010194 | $ 1,979 |
| | 36 | 2047 | $ 199,989 | $ 2,000 | $ 197,989 | 0.008942 | $ 1,770 |
| | 37 | 2048 | $ 203,989 | $ 2,040 | $ 201,949 | 0.007844 | $ 1,584 |
| Sch 6 | 38 | 2049 | $ 180,706 | $ 1,807 | $ 178,899 | 0.006880 | $ 1,231 |

| | | |
|---|---|---|
| Total PV of Cash Flows | | $ 812,767 |
| Net Proceeds at Reversion (Sch 5) | $ 104,760,000 | |
| Present Worth of Reversion (Land) | | $ 720,794 |
| Leased Fee Value Indication | | $ 1,533,561 |
| Rounded to: | | **$ 1,530,000** |

| | |
|---|---|
| Discount Rate Land | 14.00% |
| Discount Rate Income | 14.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

0004

**United States v. County of Clark & Nevada Links**
**Schedule 2.a - 50-year DCF with 7% Discount Rate without 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| | Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|---|
| | 1 | 2012 | $ - | $ - | $ - | 0.934579 | $ - |
| | 2 | 2013 | $ - | $ - | $ - | 0.873439 | $ - |
| | 3 | 2014 | $ - | $ - | $ - | 0.816298 | $ - |
| | 4 | 2015 | $ - | $ - | $ - | 0.762895 | $ - |
| | 5 | 2016 | $ - | $ - | $ - | 0.712986 | $ - |
| | 6 | 2017 | $ - | $ - | $ - | 0.666342 | $ - |
| | 7 | 2018 | $ - | $ - | $ - | 0.622750 | $ - |
| | 8 | 2019 | $ - | $ - | $ - | 0.582009 | $ - |
| | 9 | 2020 | $ - | $ - | $ - | 0.543934 | $ - |
| | 10 | 2021 | $ - | $ - | $ - | 0.508349 | $ - |
| | 11 | 2022 | $ - | $ - | $ - | 0.475093 | $ - |
| | 12 | 2023 | $ - | $ - | $ - | 0.444012 | $ - |
| | 13 | 2024 | $ - | $ - | $ - | 0.414964 | $ - |
| | 14 | 2025 | $ - | $ - | $ - | 0.387817 | $ - |
| | 15 | 2026 | $ - | $ - | $ - | 0.362446 | $ - |
| | 16 | 2027 | $ - | $ - | $ - | 0.338735 | $ - |
| | 17 | 2028 | $ - | $ - | $ - | 0.316574 | $ - |
| | 18 | 2029 | $ - | $ - | $ - | 0.295864 | $ - |
| | 19 | 2030 | $ - | $ - | $ - | 0.276508 | $ - |
| | 20 | 2031 | $ - | $ - | $ - | 0.258419 | $ - |
| | 21 | 2032 | $ - | $ - | $ - | 0.241513 | $ - |
| | 22 | 2033 | $ - | $ - | $ - | 0.225713 | $ - |
| | 23 | 2034 | $ - | $ - | $ - | 0.210947 | $ - |
| | 24 | 2035 | $ - | $ - | $ - | 0.197147 | $ - |
| | 25 | 2036 | $ - | $ - | $ - | 0.184249 | $ - |
| | 26 | 2037 | $ - | $ - | $ - | 0.172195 | $ - |
| | 27 | 2038 | $ - | $ - | $ - | 0.160930 | $ - |
| | 28 | 2039 | $ - | $ - | $ - | 0.150402 | $ - |
| | 29 | 2040 | $ - | $ - | $ - | 0.140563 | $ - |
| | 30 | 2041 | $ - | $ - | $ - | 0.131367 | $ - |
| | 31 | 2042 | $ - | $ - | $ - | 0.122773 | $ - |
| | 32 | 2043 | $ - | $ - | $ - | 0.114741 | $ - |
| | 33 | 2044 | $ - | $ - | $ - | 0.107235 | $ - |
| | 34 | 2045 | $ - | $ - | $ - | 0.100219 | $ - |
| | 35 | 2046 | $ - | $ - | $ - | 0.093663 | $ - |
| | 36 | 2047 | $ - | $ - | $ - | 0.087535 | $ - |
| | 37 | 2048 | $ - | $ - | $ - | 0.081809 | $ - |
| Sch 6 | 38 | 2049 | $ - | $ - | $ - | 0.076457 | $ - |

| | |
|---|---|
| Total PV of Cash Flows | $ - |
| Net Proceeds at Reversion (Sch 5) | $ 104,760,000 |
| Present Worth of Reversion (Land) | $ 8,009,620 |
| Leased Fee Value Indication | $ 8,009,620 |
| Rounded to: | **$ 8,010,000** |

| | |
|---|---|
| Discount Rate Land | 7.00% |
| Discount Rate Income | 7.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

0005

**United States v. County of Clark & Nevada Links**
**Schedule 2.b - 50-year DCF with 9% Discount Rate without 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| | Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|---|
| | 1 | 2012 | $ - | $ - | $ - | 0.917431 | $ - |
| | 2 | 2013 | $ - | $ - | $ - | 0.841680 | $ - |
| | 3 | 2014 | $ - | $ - | $ - | 0.772183 | $ - |
| | 4 | 2015 | $ - | $ - | $ - | 0.708425 | $ - |
| | 5 | 2016 | $ - | $ - | $ - | 0.649931 | $ - |
| | 6 | 2017 | $ - | $ - | $ - | 0.596267 | $ - |
| | 7 | 2018 | $ - | $ - | $ - | 0.547034 | $ - |
| | 8 | 2019 | $ - | $ - | $ - | 0.501866 | $ - |
| | 9 | 2020 | $ - | $ - | $ - | 0.460428 | $ - |
| | 10 | 2021 | $ - | $ - | $ - | 0.422411 | $ - |
| | 11 | 2022 | $ - | $ - | $ - | 0.387533 | $ - |
| | 12 | 2023 | $ - | $ - | $ - | 0.355535 | $ - |
| | 13 | 2024 | $ - | $ - | $ - | 0.326179 | $ - |
| | 14 | 2025 | $ - | $ - | $ - | 0.299246 | $ - |
| | 15 | 2026 | $ - | $ - | $ - | 0.274538 | $ - |
| | 16 | 2027 | $ - | $ - | $ - | 0.251870 | $ - |
| | 17 | 2028 | $ - | $ - | $ - | 0.231073 | $ - |
| | 18 | 2029 | $ - | $ - | $ - | 0.211994 | $ - |
| | 19 | 2030 | $ - | $ - | $ - | 0.194490 | $ - |
| | 20 | 2031 | $ - | $ - | $ - | 0.178431 | $ - |
| | 21 | 2032 | $ - | $ - | $ - | 0.163698 | $ - |
| | 22 | 2033 | $ - | $ - | $ - | 0.150182 | $ - |
| | 23 | 2034 | $ - | $ - | $ - | 0.137781 | $ - |
| | 24 | 2035 | $ - | $ - | $ - | 0.126405 | $ - |
| | 25 | 2036 | $ - | $ - | $ - | 0.115968 | $ - |
| | 26 | 2037 | $ - | $ - | $ - | 0.106393 | $ - |
| | 27 | 2038 | $ - | $ - | $ - | 0.097608 | $ - |
| | 28 | 2039 | $ - | $ - | $ - | 0.089548 | $ - |
| | 29 | 2040 | $ - | $ - | $ - | 0.082155 | $ - |
| | 30 | 2041 | $ - | $ - | $ - | 0.075371 | $ - |
| | 31 | 2042 | $ - | $ - | $ - | 0.069148 | $ - |
| | 32 | 2043 | $ - | $ - | $ - | 0.063438 | $ - |
| | 33 | 2044 | $ - | $ - | $ - | 0.058200 | $ - |
| | 34 | 2045 | $ - | $ - | $ - | 0.053395 | $ - |
| | 35 | 2046 | $ - | $ - | $ - | 0.048986 | $ - |
| | 36 | 2047 | $ - | $ - | $ - | 0.044941 | $ - |
| | 37 | 2048 | $ - | $ - | $ - | 0.041231 | $ - |
| Sch 6 | 38 | 2049 | $ - | $ - | $ - | 0.037826 | $ - |

| | | |
|---|---|---|
| Total PV of Cash Flows | | $ - |
| Net Proceeds at Reversion (Sch 5) | $ 104,760,000 | |
| Present Worth of Reversion (Land) | | $ 3,962,676 |
| Leased Fee Value Indication | | $ 3,962,676 |
| Rounded to: | | **$ 3,960,000** |

| | |
|---|---|
| Discount Rate Land | 9.00% |
| Discount Rate Income | 9.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

**United States v. County of Clark & Nevada Links**
**Schedule 2.c - 50-year DCF with 14% Discount Rate without 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| | Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|---|
| | 1 | 2012 | $ - | $ - | $ - | 0.877193 | $ - |
| | 2 | 2013 | $ - | $ - | $ - | 0.769468 | $ - |
| | 3 | 2014 | $ - | $ - | $ - | 0.674972 | $ - |
| | 4 | 2015 | $ - | $ - | $ - | 0.592080 | $ - |
| | 5 | 2016 | $ - | $ - | $ - | 0.519369 | $ - |
| | 6 | 2017 | $ - | $ - | $ - | 0.455587 | $ - |
| | 7 | 2018 | $ - | $ - | $ - | 0.399637 | $ - |
| | 8 | 2019 | $ - | $ - | $ - | 0.350559 | $ - |
| | 9 | 2020 | $ - | $ - | $ - | 0.307508 | $ - |
| | 10 | 2021 | $ - | $ - | $ - | 0.269744 | $ - |
| | 11 | 2022 | $ - | $ - | $ - | 0.236617 | $ - |
| | 12 | 2023 | $ - | $ - | $ - | 0.207559 | $ - |
| | 13 | 2024 | $ - | $ - | $ - | 0.182069 | $ - |
| | 14 | 2025 | $ - | $ - | $ - | 0.159710 | $ - |
| | 15 | 2026 | $ - | $ - | $ - | 0.140096 | $ - |
| | 16 | 2027 | $ - | $ - | $ - | 0.122892 | $ - |
| | 17 | 2028 | $ - | $ - | $ - | 0.107800 | $ - |
| | 18 | 2029 | $ - | $ - | $ - | 0.094561 | $ - |
| | 19 | 2030 | $ - | $ - | $ - | 0.082948 | $ - |
| | 20 | 2031 | $ - | $ - | $ - | 0.072762 | $ - |
| | 21 | 2032 | $ - | $ - | $ - | 0.063826 | $ - |
| | 22 | 2033 | $ - | $ - | $ - | 0.055988 | $ - |
| | 23 | 2034 | $ - | $ - | $ - | 0.049112 | $ - |
| | 24 | 2035 | $ - | $ - | $ - | 0.043081 | $ - |
| | 25 | 2036 | $ - | $ - | $ - | 0.037790 | $ - |
| | 26 | 2037 | $ - | $ - | $ - | 0.033149 | $ - |
| | 27 | 2038 | $ - | $ - | $ - | 0.029078 | $ - |
| | 28 | 2039 | $ - | $ - | $ - | 0.025507 | $ - |
| | 29 | 2040 | $ - | $ - | $ - | 0.022375 | $ - |
| | 30 | 2041 | $ - | $ - | $ - | 0.019627 | $ - |
| | 31 | 2042 | $ - | $ - | $ - | 0.017217 | $ - |
| | 32 | 2043 | $ - | $ - | $ - | 0.015102 | $ - |
| | 33 | 2044 | $ - | $ - | $ - | 0.013248 | $ - |
| | 34 | 2045 | $ - | $ - | $ - | 0.011621 | $ - |
| | 35 | 2046 | $ - | $ - | $ - | 0.010194 | $ - |
| | 36 | 2047 | $ - | $ - | $ - | 0.008942 | $ - |
| | 37 | 2048 | $ - | $ - | $ - | 0.007844 | $ - |
| Sch 6 | 38 | 2049 | $ - | $ - | $ - | 0.006880 | $ - |

| | |
|---|---|
| Total PV of Cash Flows | $ - |
| Net Proceeds at Reversion (Sch 5) | $ 104,760,000 |
| Present Worth of Reversion (Land) | $ 720,794 |
| Leased Fee Value Indication | $ 720,794 |
| Rounded to: | **$ 720,000** |

| | |
|---|---|
| Discount Rate Land | 14.00% |
| Discount Rate Income | 14.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

**United States v. County of Clark & Nevada Links**
**Schedule 3.a - 99-year DCF with 7% Discount Rate including 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|
| 1 | 2012 | $ 100,000 | $ 1,000 | $ 99,000 | 0.934579 | $ 92,523 |
| 2 | 2013 | $ 102,000 | $ 1,020 | $ 100,980 | 0.873439 | $ 88,200 |
| 3 | 2014 | $ 104,040 | $ 1,040 | $ 103,000 | 0.816298 | $ 84,078 |
| 4 | 2015 | $ 106,121 | $ 1,061 | $ 105,060 | 0.762895 | $ 80,149 |
| 5 | 2016 | $ 108,243 | $ 1,082 | $ 107,161 | 0.712986 | $ 76,404 |
| 6 | 2017 | $ 110,408 | $ 1,104 | $ 109,304 | 0.666342 | $ 72,834 |
| 7 | 2018 | $ 112,616 | $ 1,126 | $ 111,490 | 0.622750 | $ 69,430 |
| 8 | 2019 | $ 114,869 | $ 1,149 | $ 113,720 | 0.582009 | $ 66,186 |
| 9 | 2020 | $ 117,166 | $ 1,172 | $ 115,994 | 0.543934 | $ 63,093 |
| 10 | 2021 | $ 119,509 | $ 1,195 | $ 118,314 | 0.508349 | $ 60,145 |
| 11 | 2022 | $ 121,899 | $ 1,219 | $ 120,680 | 0.475093 | $ 57,334 |
| 12 | 2023 | $ 124,337 | $ 1,243 | $ 123,094 | 0.444012 | $ 54,655 |
| 13 | 2024 | $ 126,824 | $ 1,268 | $ 125,556 | 0.414964 | $ 52,101 |
| 14 | 2025 | $ 129,361 | $ 1,294 | $ 128,067 | 0.387817 | $ 49,667 |
| 15 | 2026 | $ 131,948 | $ 1,319 | $ 130,628 | 0.362446 | $ 47,346 |
| 16 | 2027 | $ 134,587 | $ 1,346 | $ 133,241 | 0.338735 | $ 45,133 |
| 17 | 2028 | $ 137,279 | $ 1,373 | $ 135,906 | 0.316574 | $ 43,024 |
| 18 | 2029 | $ 140,024 | $ 1,400 | $ 138,624 | 0.295864 | $ 41,014 |
| 19 | 2030 | $ 142,825 | $ 1,428 | $ 141,396 | 0.276508 | $ 39,097 |
| 20 | 2031 | $ 145,681 | $ 1,457 | $ 144,224 | 0.258419 | $ 37,270 |
| 21 | 2032 | $ 148,595 | $ 1,486 | $ 147,109 | 0.241513 | $ 35,529 |
| 22 | 2033 | $ 151,567 | $ 1,516 | $ 150,051 | 0.225713 | $ 33,868 |
| 23 | 2034 | $ 154,598 | $ 1,546 | $ 153,052 | 0.210947 | $ 32,286 |
| 24 | 2035 | $ 157,690 | $ 1,577 | $ 156,113 | 0.197147 | $ 30,777 |
| 25 | 2036 | $ 160,844 | $ 1,608 | $ 159,235 | 0.184249 | $ 29,339 |
| 26 | 2037 | $ 164,061 | $ 1,641 | $ 162,420 | 0.172195 | $ 27,968 |
| 27 | 2038 | $ 167,342 | $ 1,673 | $ 165,668 | 0.160930 | $ 26,661 |
| 28 | 2039 | $ 170,689 | $ 1,707 | $ 168,982 | 0.150402 | $ 25,415 |
| 29 | 2040 | $ 174,102 | $ 1,741 | $ 172,361 | 0.140563 | $ 24,228 |
| 30 | 2041 | $ 177,584 | $ 1,776 | $ 175,809 | 0.131367 | $ 23,095 |
| 31 | 2042 | $ 181,136 | $ 1,811 | $ 179,325 | 0.122773 | $ 22,016 |
| 32 | 2043 | $ 184,759 | $ 1,848 | $ 182,911 | 0.114741 | $ 20,987 |
| 33 | 2044 | $ 188,454 | $ 1,885 | $ 186,570 | 0.107235 | $ 20,007 |
| 34 | 2045 | $ 192,223 | $ 1,922 | $ 190,301 | 0.100219 | $ 19,072 |
| 35 | 2046 | $ 196,068 | $ 1,961 | $ 194,107 | 0.093663 | $ 18,181 |
| 36 | 2047 | $ 199,989 | $ 2,000 | $ 197,989 | 0.087535 | $ 17,331 |
| 37 | 2048 | $ 203,989 | $ 2,040 | $ 201,949 | 0.081809 | $ 16,521 |
| 38 | 2049 | $ 208,069 | $ 2,081 | $ 205,988 | 0.076457 | $ 15,749 |
| 39 | 2050 | $ 212,230 | $ 2,122 | $ 210,108 | 0.071455 | $ 15,013 |
| 40 | 2051 | $ 216,474 | $ 2,165 | $ 214,310 | 0.066780 | $ 14,312 |
| 41 | 2052 | $ 220,804 | $ 2,208 | $ 218,596 | 0.062412 | $ 13,643 |
| 42 | 2053 | $ 225,220 | $ 2,252 | $ 222,968 | 0.058329 | $ 13,005 |
| 43 | 2054 | $ 229,724 | $ 2,297 | $ 227,427 | 0.054513 | $ 12,398 |
| 44 | 2055 | $ 234,319 | $ 2,343 | $ 231,976 | 0.050946 | $ 11,818 |
| 45 | 2056 | $ 239,005 | $ 2,390 | $ 236,615 | 0.047613 | $ 11,266 |
| 46 | 2057 | $ 243,785 | $ 2,438 | $ 241,348 | 0.044499 | $ 10,740 |
| 47 | 2058 | $ 248,661 | $ 2,487 | $ 246,175 | 0.041587 | $ 10,238 |
| 48 | 2059 | $ 253,634 | $ 2,536 | $ 251,098 | 0.038867 | $ 9,759 |
| 49 | 2060 | $ 258,707 | $ 2,587 | $ 256,120 | 0.036324 | $ 9,303 |
| 50 | 2061 | $ 263,881 | $ 2,639 | $ 261,242 | 0.033948 | $ 8,869 |
| 51 | 2062 | $ 269,159 | $ 2,692 | $ 266,467 | 0.031727 | $ 8,454 |
| 52 | 2063 | $ 274,542 | $ 2,745 | $ 271,797 | 0.029651 | $ 8,059 |
| 53 | 2064 | $ 280,033 | $ 2,800 | $ 277,232 | 0.027711 | $ 7,683 |
| 54 | 2065 | $ 285,633 | $ 2,856 | $ 282,777 | 0.025899 | $ 7,324 |
| 55 | 2066 | $ 291,346 | $ 2,913 | $ 288,433 | 0.024204 | $ 6,981 |
| 56 | 2067 | $ 297,173 | $ 2,972 | $ 294,201 | 0.022621 | $ 6,655 |
| 57 | 2068 | $ 303,117 | $ 3,031 | $ 300,085 | 0.021141 | $ 6,344 |
| 58 | 2069 | $ 309,179 | $ 3,092 | $ 306,087 | 0.019758 | $ 6,048 |
| 59 | 2070 | $ 315,362 | $ 3,154 | $ 312,209 | 0.018465 | $ 5,765 |
| 60 | 2071 | $ 321,670 | $ 3,217 | $ 318,453 | 0.017257 | $ 5,496 |
| 61 | 2072 | $ 328,103 | $ 3,281 | $ 324,822 | 0.016128 | $ 5,239 |
| 62 | 2073 | $ 334,665 | $ 3,347 | $ 331,318 | 0.015073 | $ 4,994 |
| 63 | 2074 | $ 341,358 | $ 3,414 | $ 337,945 | 0.014087 | $ 4,761 |
| 64 | 2075 | $ 348,186 | $ 3,482 | $ 344,704 | 0.013166 | $ 4,538 |
| 65 | 2076 | $ 355,149 | $ 3,551 | $ 351,598 | 0.012304 | $ 4,326 |
| 66 | 2077 | $ 362,252 | $ 3,623 | $ 358,630 | 0.011499 | $ 4,124 |
| 67 | 2078 | $ 369,497 | $ 3,695 | $ 365,802 | 0.010747 | $ 3,931 |
| 68 | 2079 | $ 376,887 | $ 3,769 | $ 373,118 | 0.010044 | $ 3,748 |
| 69 | 2080 | $ 384,425 | $ 3,844 | $ 380,581 | 0.009387 | $ 3,572 |
| 70 | 2081 | $ 392,114 | $ 3,921 | $ 388,192 | 0.008773 | $ 3,406 |
| 71 | 2082 | $ 399,956 | $ 4,000 | $ 395,956 | 0.008199 | $ 3,246 |
| 72 | 2083 | $ 407,955 | $ 4,080 | $ 403,875 | 0.007662 | $ 3,095 |
| 73 | 2084 | $ 416,114 | $ 4,161 | $ 411,953 | 0.007161 | $ 2,950 |
| 74 | 2085 | $ 424,436 | $ 4,244 | $ 420,192 | 0.006693 | $ 2,812 |
| 75 | 2086 | $ 432,925 | $ 4,329 | $ 428,596 | 0.006255 | $ 2,681 |
| 76 | 2087 | $ 441,584 | $ 4,416 | $ 437,168 | 0.005846 | $ 2,556 |
| 77 | 2088 | $ 450,415 | $ 4,504 | $ 445,911 | 0.005463 | $ 2,436 |
| 78 | 2089 | $ 459,424 | $ 4,594 | $ 454,829 | 0.005106 | $ 2,322 |
| 79 | 2090 | $ 468,612 | $ 4,686 | $ 463,926 | 0.004772 | $ 2,214 |
| 80 | 2091 | $ 477,984 | $ 4,780 | $ 473,204 | 0.004460 | $ 2,110 |
| 81 | 2092 | $ 487,544 | $ 4,875 | $ 482,668 | 0.004168 | $ 2,012 |
| 82 | 2093 | $ 497,295 | $ 4,973 | $ 492,322 | 0.003895 | $ 1,918 |
| 83 | 2094 | $ 507,241 | $ 5,072 | $ 502,168 | 0.003640 | $ 1,828 |
| 84 | 2095 | $ 517,386 | $ 5,174 | $ 512,212 | 0.003402 | $ 1,743 |
| 85 | 2096 | $ 527,733 | $ 5,277 | $ 522,456 | 0.003180 | $ 1,661 |
| 86 | 2097 | $ 538,288 | $ 5,383 | $ 532,905 | 0.002972 | $ 1,584 |
| 87 | 2098 | $ 549,054 | $ 5,491 | $ 543,563 | 0.002777 | $ 1,510 |
| Sch 6   88 | 2099 | $ 476,849 | $ 4,768 | $ 472,081 | 0.002596 | $ 1,225 |

| | | |
|---|---|---|
| Total PV of Cash Flows | | $ 1,950,430 |
| Net Proceeds at Reversion (Sch 5) | $ 281,300,000 | |
| Present Worth of Reversion | | $ 730,125 |
| Leased Fee Value Indication | | $ 2,680,555 |
| Rounded to: | | **$ 2,680,000** |

| | |
|---|---|
| Discount Rate  Land | 7.00% |
| Discount Rate  Income | 7.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

**United States v. County of Clark & Nevada Links**
**Schedule 3.b - 99-year DCF with 9% Discount Rate including 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|
| 1 | 2011 | $ 100,000 | $ 1,000 | $ 99,000 | 0.917431 | $ 90,826 |
| 2 | 2012 | $ 102,000 | $ 1,020 | $ 100,980 | 0.841680 | $ 84,993 |
| 3 | 2013 | $ 104,040 | $ 1,040 | $ 103,000 | 0.772183 | $ 79,535 |
| 4 | 2014 | $ 106,121 | $ 1,061 | $ 105,060 | 0.708425 | $ 74,427 |
| 5 | 2015 | $ 108,243 | $ 1,082 | $ 107,161 | 0.649931 | $ 69,647 |
| 6 | 2016 | $ 110,408 | $ 1,104 | $ 109,304 | 0.596267 | $ 65,174 |
| 7 | 2017 | $ 112,616 | $ 1,126 | $ 111,490 | 0.547034 | $ 60,989 |
| 8 | 2018 | $ 114,869 | $ 1,149 | $ 113,720 | 0.501866 | $ 57,072 |
| 9 | 2019 | $ 117,166 | $ 1,172 | $ 115,994 | 0.460428 | $ 53,407 |
| 10 | 2020 | $ 119,509 | $ 1,195 | $ 118,314 | 0.422411 | $ 49,977 |
| 11 | 2021 | $ 121,899 | $ 1,219 | $ 120,680 | 0.387533 | $ 46,768 |
| 12 | 2022 | $ 124,337 | $ 1,243 | $ 123,094 | 0.355535 | $ 43,764 |
| 13 | 2023 | $ 126,824 | $ 1,268 | $ 125,556 | 0.326179 | $ 40,954 |
| 14 | 2024 | $ 129,361 | $ 1,294 | $ 128,067 | 0.299246 | $ 38,324 |
| 15 | 2025 | $ 131,948 | $ 1,319 | $ 130,628 | 0.274538 | $ 35,862 |
| 16 | 2026 | $ 134,587 | $ 1,346 | $ 133,241 | 0.251870 | $ 33,559 |
| 17 | 2027 | $ 137,279 | $ 1,373 | $ 135,906 | 0.231073 | $ 31,404 |
| 18 | 2028 | $ 140,024 | $ 1,400 | $ 138,624 | 0.211994 | $ 29,387 |
| 19 | 2029 | $ 142,825 | $ 1,428 | $ 141,396 | 0.194490 | $ 27,500 |
| 20 | 2030 | $ 145,681 | $ 1,457 | $ 144,224 | 0.178431 | $ 25,734 |
| 21 | 2031 | $ 148,595 | $ 1,486 | $ 147,109 | 0.163698 | $ 24,081 |
| 22 | 2032 | $ 151,567 | $ 1,516 | $ 150,051 | 0.150182 | $ 22,535 |
| 23 | 2033 | $ 154,598 | $ 1,546 | $ 153,052 | 0.137781 | $ 21,088 |
| 24 | 2034 | $ 157,690 | $ 1,577 | $ 156,113 | 0.126405 | $ 19,733 |
| 25 | 2035 | $ 160,844 | $ 1,608 | $ 159,235 | 0.115968 | $ 18,466 |
| 26 | 2036 | $ 164,061 | $ 1,641 | $ 162,420 | 0.106393 | $ 17,280 |
| 27 | 2037 | $ 167,342 | $ 1,673 | $ 165,668 | 0.097608 | $ 16,171 |
| 28 | 2038 | $ 170,689 | $ 1,707 | $ 168,982 | 0.089548 | $ 15,132 |
| 29 | 2039 | $ 174,102 | $ 1,741 | $ 172,361 | 0.082155 | $ 14,160 |
| 30 | 2040 | $ 177,584 | $ 1,776 | $ 175,809 | 0.075371 | $ 13,251 |
| 31 | 2041 | $ 181,136 | $ 1,811 | $ 179,325 | 0.069148 | $ 12,400 |
| 32 | 2042 | $ 184,759 | $ 1,848 | $ 182,911 | 0.063438 | $ 11,604 |
| 33 | 2043 | $ 188,454 | $ 1,885 | $ 186,570 | 0.058200 | $ 10,858 |
| 34 | 2044 | $ 192,223 | $ 1,922 | $ 190,301 | 0.053395 | $ 10,161 |
| 35 | 2045 | $ 196,068 | $ 1,961 | $ 194,107 | 0.048986 | $ 9,509 |
| 36 | 2046 | $ 199,989 | $ 2,000 | $ 197,989 | 0.044941 | $ 8,898 |
| 37 | 2047 | $ 203,989 | $ 2,040 | $ 201,949 | 0.041231 | $ 8,326 |
| 38 | 2048 | $ 208,069 | $ 2,081 | $ 205,988 | 0.037826 | $ 7,792 |
| 39 | 2049 | $ 212,230 | $ 2,122 | $ 210,108 | 0.034703 | $ 7,291 |
| 40 | 2050 | $ 216,474 | $ 2,165 | $ 214,310 | 0.031838 | $ 6,823 |
| 41 | 2051 | $ 220,804 | $ 2,208 | $ 218,596 | 0.029209 | $ 6,385 |
| 42 | 2052 | $ 225,220 | $ 2,252 | $ 222,968 | 0.026797 | $ 5,975 |
| 43 | 2053 | $ 229,724 | $ 2,297 | $ 227,427 | 0.024584 | $ 5,591 |
| 44 | 2054 | $ 234,319 | $ 2,343 | $ 231,976 | 0.022555 | $ 5,232 |
| 45 | 2055 | $ 239,005 | $ 2,390 | $ 236,615 | 0.020692 | $ 4,896 |
| 46 | 2056 | $ 243,785 | $ 2,438 | $ 241,348 | 0.018984 | $ 4,582 |
| 47 | 2057 | $ 248,661 | $ 2,487 | $ 246,175 | 0.017416 | $ 4,287 |
| 48 | 2058 | $ 253,634 | $ 2,536 | $ 251,098 | 0.015978 | $ 4,012 |
| 49 | 2059 | $ 258,707 | $ 2,587 | $ 256,120 | 0.014659 | $ 3,754 |
| 50 | 2060 | $ 263,881 | $ 2,639 | $ 261,242 | 0.013449 | $ 3,513 |
| 51 | 2061 | $ 269,159 | $ 2,692 | $ 266,467 | 0.012338 | $ 3,288 |
| 52 | 2062 | $ 274,542 | $ 2,745 | $ 271,797 | 0.011319 | $ 3,077 |
| 53 | 2063 | $ 280,033 | $ 2,800 | $ 277,232 | 0.010385 | $ 2,879 |
| 54 | 2064 | $ 285,633 | $ 2,856 | $ 282,777 | 0.009527 | $ 2,694 |
| 55 | 2065 | $ 291,346 | $ 2,913 | $ 288,433 | 0.008741 | $ 2,521 |
| 56 | 2066 | $ 297,173 | $ 2,972 | $ 294,201 | 0.008019 | $ 2,359 |
| 57 | 2067 | $ 303,117 | $ 3,031 | $ 300,085 | 0.007357 | $ 2,208 |
| 58 | 2068 | $ 309,179 | $ 3,092 | $ 306,087 | 0.006749 | $ 2,066 |
| 59 | 2069 | $ 315,362 | $ 3,154 | $ 312,209 | 0.006192 | $ 1,933 |
| 60 | 2070 | $ 321,670 | $ 3,217 | $ 318,453 | 0.005681 | $ 1,809 |
| 61 | 2071 | $ 328,103 | $ 3,281 | $ 324,822 | 0.005212 | $ 1,693 |
| 62 | 2072 | $ 334,665 | $ 3,347 | $ 331,318 | 0.004781 | $ 1,584 |
| 63 | 2073 | $ 341,358 | $ 3,414 | $ 337,945 | 0.004387 | $ 1,482 |
| 64 | 2074 | $ 348,186 | $ 3,482 | $ 344,704 | 0.004024 | $ 1,387 |
| 65 | 2075 | $ 355,149 | $ 3,551 | $ 351,598 | 0.003692 | $ 1,298 |
| 66 | 2076 | $ 362,252 | $ 3,623 | $ 358,630 | 0.003387 | $ 1,215 |
| 67 | 2077 | $ 369,497 | $ 3,695 | $ 365,802 | 0.003108 | $ 1,137 |
| 68 | 2078 | $ 376,887 | $ 3,769 | $ 373,118 | 0.002851 | $ 1,064 |
| 69 | 2079 | $ 384,425 | $ 3,844 | $ 380,581 | 0.002616 | $ 995 |
| 70 | 2080 | $ 392,114 | $ 3,921 | $ 388,192 | 0.002400 | $ 932 |
| 71 | 2081 | $ 399,956 | $ 4,000 | $ 395,956 | 0.002201 | $ 872 |
| 72 | 2082 | $ 407,955 | $ 4,080 | $ 403,875 | 0.002020 | $ 816 |
| 73 | 2083 | $ 416,114 | $ 4,161 | $ 411,953 | 0.001853 | $ 763 |
| 74 | 2084 | $ 424,436 | $ 4,244 | $ 420,192 | 0.001700 | $ 714 |
| 75 | 2085 | $ 432,925 | $ 4,329 | $ 428,596 | 0.001560 | $ 668 |
| 76 | 2086 | $ 441,584 | $ 4,416 | $ 437,168 | 0.001431 | $ 626 |
| 77 | 2087 | $ 450,415 | $ 4,504 | $ 445,911 | 0.001313 | $ 585 |
| 78 | 2088 | $ 459,424 | $ 4,594 | $ 454,829 | 0.001204 | $ 548 |
| 79 | 2089 | $ 468,612 | $ 4,686 | $ 463,926 | 0.001105 | $ 513 |
| 80 | 2090 | $ 477,984 | $ 4,780 | $ 473,204 | 0.001014 | $ 480 |
| 81 | 2091 | $ 487,544 | $ 4,875 | $ 482,668 | 0.000930 | $ 449 |
| 82 | 2092 | $ 497,295 | $ 4,973 | $ 492,322 | 0.000853 | $ 420 |
| 83 | 2093 | $ 507,241 | $ 5,072 | $ 502,168 | 0.000783 | $ 393 |
| 84 | 2094 | $ 517,386 | $ 5,174 | $ 512,212 | 0.000718 | $ 368 |
| 85 | 2095 | $ 527,733 | $ 5,277 | $ 522,456 | 0.000659 | $ 344 |
| 86 | 2096 | $ 538,288 | $ 5,383 | $ 532,905 | 0.000604 | $ 322 |
| 87 | 2097 | $ 549,054 | $ 5,491 | $ 543,563 | 0.000554 | $ 301 |
| Sch 6   88 | 2098 | $ 476,849 | $ 4,768 | $ 472,081 | 0.000509 | $ 240 |

| | | |
|---|---|---|
| Total PV of Cash Flows | | $ 1,410,134 |
| Net Proceeds at Reversion (Sch 5) | $ 281,300,000 | |
| Present Worth of Reversion | | $ 143,099 |
| Leased Fee Value Indication | | $ 1,553,233 |
| Rounded to: | | **$ 1,550,000** |

| | |
|---|---|
| Discount Rate   Land | 9.00% |
| Discount Rate   Income | 9.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

**United States v. County of Clark & Nevada Links**
**Schedule 3.c - 99-year DCF with 14% Discount Rate including 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|
| 1 | 2011 | $ 100,000 | $ 1,000 | $ 99,000 | 0.877193 | $ 86,842 |
| 2 | 2012 | $ 102,000 | $ 1,020 | $ 100,980 | 0.769468 | $ 77,701 |
| 3 | 2013 | $ 104,040 | $ 1,040 | $ 103,000 | 0.674972 | $ 69,522 |
| 4 | 2014 | $ 106,121 | $ 1,061 | $ 105,060 | 0.592080 | $ 62,204 |
| 5 | 2015 | $ 108,243 | $ 1,082 | $ 107,161 | 0.519369 | $ 55,656 |
| 6 | 2016 | $ 110,408 | $ 1,104 | $ 109,304 | 0.455587 | $ 49,797 |
| 7 | 2017 | $ 112,616 | $ 1,126 | $ 111,490 | 0.399637 | $ 44,556 |
| 8 | 2018 | $ 114,869 | $ 1,149 | $ 113,720 | 0.350559 | $ 39,866 |
| 9 | 2019 | $ 117,166 | $ 1,172 | $ 115,994 | 0.307508 | $ 35,669 |
| 10 | 2020 | $ 119,509 | $ 1,195 | $ 118,314 | 0.269744 | $ 31,915 |
| 11 | 2021 | $ 121,899 | $ 1,219 | $ 120,680 | 0.236617 | $ 28,555 |
| 12 | 2022 | $ 124,337 | $ 1,243 | $ 123,094 | 0.207559 | $ 25,549 |
| 13 | 2023 | $ 126,824 | $ 1,268 | $ 125,556 | 0.182069 | $ 22,860 |
| 14 | 2024 | $ 129,361 | $ 1,294 | $ 128,067 | 0.159710 | $ 20,454 |
| 15 | 2025 | $ 131,948 | $ 1,319 | $ 130,628 | 0.140096 | $ 18,301 |
| 16 | 2026 | $ 134,587 | $ 1,346 | $ 133,241 | 0.122892 | $ 16,374 |
| 17 | 2027 | $ 137,279 | $ 1,373 | $ 135,906 | 0.107800 | $ 14,651 |
| 18 | 2028 | $ 140,024 | $ 1,400 | $ 138,624 | 0.094561 | $ 13,108 |
| 19 | 2029 | $ 142,825 | $ 1,428 | $ 141,396 | 0.082948 | $ 11,729 |
| 20 | 2030 | $ 145,681 | $ 1,457 | $ 144,224 | 0.072762 | $ 10,494 |
| 21 | 2031 | $ 148,595 | $ 1,486 | $ 147,109 | 0.063826 | $ 9,389 |
| 22 | 2032 | $ 151,567 | $ 1,516 | $ 150,051 | 0.055988 | $ 8,401 |
| 23 | 2033 | $ 154,598 | $ 1,546 | $ 153,052 | 0.049112 | $ 7,517 |
| 24 | 2034 | $ 157,690 | $ 1,577 | $ 156,113 | 0.043081 | $ 6,725 |
| 25 | 2035 | $ 160,844 | $ 1,608 | $ 159,235 | 0.037790 | $ 6,018 |
| 26 | 2036 | $ 164,061 | $ 1,641 | $ 162,420 | 0.033149 | $ 5,384 |
| 27 | 2037 | $ 167,342 | $ 1,673 | $ 165,668 | 0.029078 | $ 4,817 |
| 28 | 2038 | $ 170,689 | $ 1,707 | $ 168,982 | 0.025507 | $ 4,310 |
| 29 | 2039 | $ 174,102 | $ 1,741 | $ 172,361 | 0.022375 | $ 3,857 |
| 30 | 2040 | $ 177,584 | $ 1,776 | $ 175,809 | 0.019627 | $ 3,451 |
| 31 | 2041 | $ 181,136 | $ 1,811 | $ 179,325 | 0.017217 | $ 3,087 |
| 32 | 2042 | $ 184,759 | $ 1,848 | $ 182,911 | 0.015102 | $ 2,762 |
| 33 | 2043 | $ 188,454 | $ 1,885 | $ 186,570 | 0.013248 | $ 2,472 |
| 34 | 2044 | $ 192,223 | $ 1,922 | $ 190,301 | 0.011621 | $ 2,211 |
| 35 | 2045 | $ 196,068 | $ 1,961 | $ 194,107 | 0.010194 | $ 1,979 |
| 36 | 2046 | $ 199,989 | $ 2,000 | $ 197,989 | 0.008942 | $ 1,770 |
| 37 | 2047 | $ 203,989 | $ 2,040 | $ 201,949 | 0.007844 | $ 1,584 |
| 38 | 2048 | $ 208,069 | $ 2,081 | $ 205,988 | 0.006880 | $ 1,417 |
| 39 | 2049 | $ 212,230 | $ 2,122 | $ 210,108 | 0.006035 | $ 1,268 |
| 40 | 2050 | $ 216,474 | $ 2,165 | $ 214,310 | 0.005294 | $ 1,135 |
| 41 | 2051 | $ 220,804 | $ 2,208 | $ 218,596 | 0.004644 | $ 1,015 |
| 42 | 2052 | $ 225,220 | $ 2,252 | $ 222,968 | 0.004074 | $ 908 |
| 43 | 2053 | $ 229,724 | $ 2,297 | $ 227,427 | 0.003573 | $ 813 |
| 44 | 2054 | $ 234,319 | $ 2,343 | $ 231,976 | 0.003135 | $ 727 |
| 45 | 2055 | $ 239,005 | $ 2,390 | $ 236,615 | 0.002750 | $ 651 |
| 46 | 2056 | $ 243,785 | $ 2,438 | $ 241,348 | 0.002412 | $ 582 |
| 47 | 2057 | $ 248,661 | $ 2,487 | $ 246,175 | 0.002116 | $ 521 |
| 48 | 2058 | $ 253,634 | $ 2,536 | $ 251,098 | 0.001856 | $ 466 |
| 49 | 2059 | $ 258,707 | $ 2,587 | $ 256,120 | 0.001628 | $ 417 |
| 50 | 2060 | $ 263,881 | $ 2,639 | $ 261,242 | 0.001428 | $ 373 |
| 51 | 2061 | $ 269,159 | $ 2,692 | $ 266,467 | 0.001253 | $ 334 |
| 52 | 2062 | $ 274,542 | $ 2,745 | $ 271,797 | 0.001099 | $ 299 |
| 53 | 2063 | $ 280,033 | $ 2,800 | $ 277,232 | 0.000964 | $ 267 |
| 54 | 2064 | $ 285,633 | $ 2,856 | $ 282,777 | 0.000846 | $ 239 |
| 55 | 2065 | $ 291,346 | $ 2,913 | $ 288,433 | 0.000742 | $ 214 |
| 56 | 2066 | $ 297,173 | $ 2,972 | $ 294,201 | 0.000651 | $ 191 |
| 57 | 2067 | $ 303,117 | $ 3,031 | $ 300,085 | 0.000571 | $ 171 |
| 58 | 2068 | $ 309,179 | $ 3,092 | $ 306,087 | 0.000501 | $ 153 |
| 59 | 2069 | $ 315,362 | $ 3,154 | $ 312,209 | 0.000439 | $ 137 |
| 60 | 2070 | $ 321,670 | $ 3,217 | $ 318,453 | 0.000385 | $ 123 |
| 61 | 2071 | $ 328,103 | $ 3,281 | $ 324,822 | 0.000338 | $ 110 |
| 62 | 2072 | $ 334,665 | $ 3,347 | $ 331,318 | 0.000296 | $ 98 |
| 63 | 2073 | $ 341,358 | $ 3,414 | $ 337,945 | 0.000260 | $ 88 |
| 64 | 2074 | $ 348,186 | $ 3,482 | $ 344,704 | 0.000228 | $ 79 |
| 65 | 2075 | $ 355,149 | $ 3,551 | $ 351,598 | 0.000200 | $ 70 |
| 66 | 2076 | $ 362,252 | $ 3,623 | $ 358,630 | 0.000176 | $ 63 |
| 67 | 2077 | $ 369,497 | $ 3,695 | $ 365,802 | 0.000154 | $ 56 |
| 68 | 2078 | $ 376,887 | $ 3,769 | $ 373,118 | 0.000135 | $ 50 |
| 69 | 2079 | $ 384,425 | $ 3,844 | $ 380,581 | 0.000118 | $ 45 |
| 70 | 2080 | $ 392,114 | $ 3,921 | $ 388,192 | 0.000104 | $ 40 |
| 71 | 2081 | $ 399,956 | $ 4,000 | $ 395,956 | 0.000091 | $ 36 |
| 72 | 2082 | $ 407,955 | $ 4,080 | $ 403,875 | 0.000080 | $ 32 |
| 73 | 2083 | $ 416,114 | $ 4,161 | $ 411,953 | 0.000070 | $ 29 |
| 74 | 2084 | $ 424,436 | $ 4,244 | $ 420,192 | 0.000062 | $ 26 |
| 75 | 2085 | $ 432,925 | $ 4,329 | $ 428,596 | 0.000054 | $ 23 |
| 76 | 2086 | $ 441,584 | $ 4,416 | $ 437,168 | 0.000047 | $ 21 |
| 77 | 2087 | $ 450,415 | $ 4,504 | $ 445,911 | 0.000042 | $ 19 |
| 78 | 2088 | $ 459,424 | $ 4,594 | $ 454,829 | 0.000036 | $ 17 |
| 79 | 2089 | $ 468,612 | $ 4,686 | $ 463,926 | 0.000032 | $ 15 |
| 80 | 2090 | $ 477,984 | $ 4,780 | $ 473,204 | 0.000028 | $ 13 |
| 81 | 2091 | $ 487,544 | $ 4,875 | $ 482,668 | 0.000025 | $ 12 |
| 82 | 2092 | $ 497,295 | $ 4,973 | $ 492,322 | 0.000022 | $ 11 |
| 83 | 2093 | $ 507,241 | $ 5,072 | $ 502,168 | 0.000019 | $ 10 |
| 84 | 2094 | $ 517,386 | $ 5,174 | $ 512,212 | 0.000017 | $ 9 |
| 85 | 2095 | $ 527,733 | $ 5,277 | $ 522,456 | 0.000015 | $ 8 |
| 86 | 2096 | $ 538,288 | $ 5,383 | $ 532,905 | 0.000013 | $ 7 |
| 87 | 2097 | $ 549,054 | $ 5,491 | $ 543,563 | 0.000011 | $ 6 |
| Sch 6  88 | 2098 | $ 476,849 | $ 4,768 | $ 472,081 | 0.000010 | $ 5 |

| | |
|---|---|
| Total PV of Cash Flows | $ 824,953 |
| Net Proceeds at Reversion (Sch 5) | $ 281,300,000 |
| Present Worth of Reversion | $ 2,764 |
| Leased Fee Value Indication | $ 827,717 |
| Rounded to: | **$ 830,000** |

| | |
|---|---|
| Discount Rate  Land | 14.00% |
| Discount Rate  Income | 14.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

0010

**United States v. County of Clark & Nevada Links**
**Schedule 4.a - 99-year DCF with 7% Discount Rate without 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|
| 1 | 2011 | $ - | $ - | $ - | 0.934579 | $ - |
| 2 | 2012 | $ - | $ - | $ - | 0.873439 | $ - |
| 3 | 2013 | $ - | $ - | $ - | 0.816298 | $ - |
| 4 | 2014 | $ - | $ - | $ - | 0.762895 | $ - |
| 5 | 2015 | $ - | $ - | $ - | 0.712986 | $ - |
| 6 | 2016 | $ - | $ - | $ - | 0.666342 | $ - |
| 7 | 2017 | $ - | $ - | $ - | 0.622750 | $ - |
| 8 | 2018 | $ - | $ - | $ - | 0.582009 | $ - |
| 9 | 2019 | $ - | $ - | $ - | 0.543934 | $ - |
| 10 | 2020 | $ - | $ - | $ - | 0.508349 | $ - |
| 11 | 2021 | $ - | $ - | $ - | 0.475093 | $ - |
| 12 | 2022 | $ - | $ - | $ - | 0.444012 | $ - |
| 13 | 2023 | $ - | $ - | $ - | 0.414964 | $ - |
| 14 | 2024 | $ - | $ - | $ - | 0.387817 | $ - |
| 15 | 2025 | $ - | $ - | $ - | 0.362446 | $ - |
| 16 | 2026 | $ - | $ - | $ - | 0.338735 | $ - |
| 17 | 2027 | $ - | $ - | $ - | 0.316574 | $ - |
| 18 | 2028 | $ - | $ - | $ - | 0.295864 | $ - |
| 19 | 2029 | $ - | $ - | $ - | 0.276508 | $ - |
| 20 | 2030 | $ - | $ - | $ - | 0.258419 | $ - |
| 21 | 2031 | $ - | $ - | $ - | 0.241513 | $ - |
| 22 | 2032 | $ - | $ - | $ - | 0.225713 | $ - |
| 23 | 2033 | $ - | $ - | $ - | 0.210947 | $ - |
| 24 | 2034 | $ - | $ - | $ - | 0.197147 | $ - |
| 25 | 2035 | $ - | $ - | $ - | 0.184249 | $ - |
| 26 | 2036 | $ - | $ - | $ - | 0.172195 | $ - |
| 27 | 2037 | $ - | $ - | $ - | 0.160930 | $ - |
| 28 | 2038 | $ - | $ - | $ - | 0.150402 | $ - |
| 29 | 2039 | $ - | $ - | $ - | 0.140563 | $ - |
| 30 | 2040 | $ - | $ - | $ - | 0.131367 | $ - |
| 31 | 2041 | $ - | $ - | $ - | 0.122773 | $ - |
| 32 | 2042 | $ - | $ - | $ - | 0.114741 | $ - |
| 33 | 2043 | $ - | $ - | $ - | 0.107235 | $ - |
| 34 | 2044 | $ - | $ - | $ - | 0.100219 | $ - |
| 35 | 2045 | $ - | $ - | $ - | 0.093663 | $ - |
| 36 | 2046 | $ - | $ - | $ - | 0.087535 | $ - |
| 37 | 2047 | $ - | $ - | $ - | 0.081809 | $ - |
| 38 | 2048 | $ - | $ - | $ - | 0.076457 | $ - |
| 39 | 2049 | $ - | $ - | $ - | 0.071455 | $ - |
| 40 | 2050 | $ - | $ - | $ - | 0.066780 | $ - |
| 41 | 2051 | $ - | $ - | $ - | 0.062412 | $ - |
| 42 | 2052 | $ - | $ - | $ - | 0.058329 | $ - |
| 43 | 2053 | $ - | $ - | $ - | 0.054513 | $ - |
| 44 | 2054 | $ - | $ - | $ - | 0.050946 | $ - |
| 45 | 2055 | $ - | $ - | $ - | 0.047613 | $ - |
| 46 | 2056 | $ - | $ - | $ - | 0.044499 | $ - |
| 47 | 2057 | $ - | $ - | $ - | 0.041587 | $ - |
| 48 | 2058 | $ - | $ - | $ - | 0.038867 | $ - |
| 49 | 2059 | $ - | $ - | $ - | 0.036324 | $ - |
| 50 | 2060 | $ - | $ - | $ - | 0.033948 | $ - |
| 51 | 2061 | $ - | $ - | $ - | 0.031727 | $ - |
| 52 | 2062 | $ - | $ - | $ - | 0.029651 | $ - |
| 53 | 2063 | $ - | $ - | $ - | 0.027711 | $ - |
| 54 | 2064 | $ - | $ - | $ - | 0.025899 | $ - |
| 55 | 2065 | $ - | $ - | $ - | 0.024204 | $ - |
| 56 | 2066 | $ - | $ - | $ - | 0.022621 | $ - |
| 57 | 2067 | $ - | $ - | $ - | 0.021141 | $ - |
| 58 | 2068 | $ - | $ - | $ - | 0.019758 | $ - |
| 59 | 2069 | $ - | $ - | $ - | 0.018465 | $ - |
| 60 | 2070 | $ - | $ - | $ - | 0.017257 | $ - |
| 61 | 2071 | $ - | $ - | $ - | 0.016128 | $ - |
| 62 | 2072 | $ - | $ - | $ - | 0.015073 | $ - |
| 63 | 2073 | $ - | $ - | $ - | 0.014087 | $ - |
| 64 | 2074 | $ - | $ - | $ - | 0.013166 | $ - |
| 65 | 2075 | $ - | $ - | $ - | 0.012304 | $ - |
| 66 | 2076 | $ - | $ - | $ - | 0.011499 | $ - |
| 67 | 2077 | $ - | $ - | $ - | 0.010747 | $ - |
| 68 | 2078 | $ - | $ - | $ - | 0.010044 | $ - |
| 69 | 2079 | $ - | $ - | $ - | 0.009387 | $ - |
| 70 | 2080 | $ - | $ - | $ - | 0.008773 | $ - |
| 71 | 2081 | $ - | $ - | $ - | 0.008199 | $ - |
| 72 | 2082 | $ - | $ - | $ - | 0.007662 | $ - |
| 73 | 2083 | $ - | $ - | $ - | 0.007161 | $ - |
| 74 | 2084 | $ - | $ - | $ - | 0.006693 | $ - |
| 75 | 2085 | $ - | $ - | $ - | 0.006255 | $ - |
| 76 | 2086 | $ - | $ - | $ - | 0.005846 | $ - |
| 77 | 2087 | $ - | $ - | $ - | 0.005463 | $ - |
| 78 | 2088 | $ - | $ - | $ - | 0.005106 | $ - |
| 79 | 2089 | $ - | $ - | $ - | 0.004772 | $ - |
| 80 | 2090 | $ - | $ - | $ - | 0.004460 | $ - |
| 81 | 2091 | $ - | $ - | $ - | 0.004168 | $ - |
| 82 | 2092 | $ - | $ - | $ - | 0.003895 | $ - |
| 83 | 2093 | $ - | $ - | $ - | 0.003640 | $ - |
| 84 | 2094 | $ - | $ - | $ - | 0.003402 | $ - |
| 85 | 2095 | $ - | $ - | $ - | 0.003180 | $ - |
| 86 | 2096 | $ - | $ - | $ - | 0.002972 | $ - |
| 87 | 2097 | $ - | $ - | $ - | 0.002777 | $ - |
| 88 | 2098 | $ - | $ - | $ - | 0.002596 | $ - |

Sch 6

| | |
|---|---|
| Total PV of Cash Flows | $ - |
| Net Proceeds at Reversion (Sch 5) | $ 281,300,000 |
| Present Worth of Reversion | $ 730,125 |
| Leased Fee Value Indication | $ 730,125 |
| Rounded to: | **$ 730,000** |

| | |
|---|---|
| Discount Rate  Land | 7.00% |
| Discount Rate  Income | 7.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

0011

**United States v. County of Clark & Nevada Links**
**Schedule 4.b - 99-year DCF with 9% Discount Rate without 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|
| 1 | 2011 | $ - | $ - | $ - | 0.917431 | $ - |
| 2 | 2012 | $ - | $ - | $ - | 0.841680 | $ - |
| 3 | 2013 | $ - | $ - | $ - | 0.772183 | $ - |
| 4 | 2014 | $ - | $ - | $ - | 0.708425 | $ - |
| 5 | 2015 | $ - | $ - | $ - | 0.649931 | $ - |
| 6 | 2016 | $ - | $ - | $ - | 0.596267 | $ - |
| 7 | 2017 | $ - | $ - | $ - | 0.547034 | $ - |
| 8 | 2018 | $ - | $ - | $ - | 0.501866 | $ - |
| 9 | 2019 | $ - | $ - | $ - | 0.460428 | $ - |
| 10 | 2020 | $ - | $ - | $ - | 0.422411 | $ - |
| 11 | 2021 | $ - | $ - | $ - | 0.387533 | $ - |
| 12 | 2022 | $ - | $ - | $ - | 0.355535 | $ - |
| 13 | 2023 | $ - | $ - | $ - | 0.326179 | $ - |
| 14 | 2024 | $ - | $ - | $ - | 0.299246 | $ - |
| 15 | 2025 | $ - | $ - | $ - | 0.274538 | $ - |
| 16 | 2026 | $ - | $ - | $ - | 0.251870 | $ - |
| 17 | 2027 | $ - | $ - | $ - | 0.231073 | $ - |
| 18 | 2028 | $ - | $ - | $ - | 0.211994 | $ - |
| 19 | 2029 | $ - | $ - | $ - | 0.194490 | $ - |
| 20 | 2030 | $ - | $ - | $ - | 0.178431 | $ - |
| 21 | 2031 | $ - | $ - | $ - | 0.163698 | $ - |
| 22 | 2032 | $ - | $ - | $ - | 0.150182 | $ - |
| 23 | 2033 | $ - | $ - | $ - | 0.137781 | $ - |
| 24 | 2034 | $ - | $ - | $ - | 0.126405 | $ - |
| 25 | 2035 | $ - | $ - | $ - | 0.115968 | $ - |
| 26 | 2036 | $ - | $ - | $ - | 0.106393 | $ - |
| 27 | 2037 | $ - | $ - | $ - | 0.097608 | $ - |
| 28 | 2038 | $ - | $ - | $ - | 0.089548 | $ - |
| 29 | 2039 | $ - | $ - | $ - | 0.082155 | $ - |
| 30 | 2040 | $ - | $ - | $ - | 0.075371 | $ - |
| 31 | 2041 | $ - | $ - | $ - | 0.069148 | $ - |
| 32 | 2042 | $ - | $ - | $ - | 0.063438 | $ - |
| 33 | 2043 | $ - | $ - | $ - | 0.058200 | $ - |
| 34 | 2044 | $ - | $ - | $ - | 0.053395 | $ - |
| 35 | 2045 | $ - | $ - | $ - | 0.048986 | $ - |
| 36 | 2046 | $ - | $ - | $ - | 0.044941 | $ - |
| 37 | 2047 | $ - | $ - | $ - | 0.041231 | $ - |
| 38 | 2048 | $ - | $ - | $ - | 0.037826 | $ - |
| 39 | 2049 | $ - | $ - | $ - | 0.034703 | $ - |
| 40 | 2050 | $ - | $ - | $ - | 0.031838 | $ - |
| 41 | 2051 | $ - | $ - | $ - | 0.029209 | $ - |
| 42 | 2052 | $ - | $ - | $ - | 0.026797 | $ - |
| 43 | 2053 | $ - | $ - | $ - | 0.024584 | $ - |
| 44 | 2054 | $ - | $ - | $ - | 0.022555 | $ - |
| 45 | 2055 | $ - | $ - | $ - | 0.020692 | $ - |
| 46 | 2056 | $ - | $ - | $ - | 0.018984 | $ - |
| 47 | 2057 | $ - | $ - | $ - | 0.017416 | $ - |
| 48 | 2058 | $ - | $ - | $ - | 0.015978 | $ - |
| 49 | 2059 | $ - | $ - | $ - | 0.014659 | $ - |
| 50 | 2060 | $ - | $ - | $ - | 0.013449 | $ - |
| 51 | 2061 | $ - | $ - | $ - | 0.012338 | $ - |
| 52 | 2062 | $ - | $ - | $ - | 0.011319 | $ - |
| 53 | 2063 | $ - | $ - | $ - | 0.010385 | $ - |
| 54 | 2064 | $ - | $ - | $ - | 0.009527 | $ - |
| 55 | 2065 | $ - | $ - | $ - | 0.008741 | $ - |
| 56 | 2066 | $ - | $ - | $ - | 0.008019 | $ - |
| 57 | 2067 | $ - | $ - | $ - | 0.007357 | $ - |
| 58 | 2068 | $ - | $ - | $ - | 0.006749 | $ - |
| 59 | 2069 | $ - | $ - | $ - | 0.006192 | $ - |
| 60 | 2070 | $ - | $ - | $ - | 0.005681 | $ - |
| 61 | 2071 | $ - | $ - | $ - | 0.005212 | $ - |
| 62 | 2072 | $ - | $ - | $ - | 0.004781 | $ - |
| 63 | 2073 | $ - | $ - | $ - | 0.004387 | $ - |
| 64 | 2074 | $ - | $ - | $ - | 0.004024 | $ - |
| 65 | 2075 | $ - | $ - | $ - | 0.003692 | $ - |
| 66 | 2076 | $ - | $ - | $ - | 0.003387 | $ - |
| 67 | 2077 | $ - | $ - | $ - | 0.003108 | $ - |
| 68 | 2078 | $ - | $ - | $ - | 0.002851 | $ - |
| 69 | 2079 | $ - | $ - | $ - | 0.002616 | $ - |
| 70 | 2080 | $ - | $ - | $ - | 0.002400 | $ - |
| 71 | 2081 | $ - | $ - | $ - | 0.002201 | $ - |
| 72 | 2082 | $ - | $ - | $ - | 0.002020 | $ - |
| 73 | 2083 | $ - | $ - | $ - | 0.001853 | $ - |
| 74 | 2084 | $ - | $ - | $ - | 0.001700 | $ - |
| 75 | 2085 | $ - | $ - | $ - | 0.001560 | $ - |
| 76 | 2086 | $ - | $ - | $ - | 0.001431 | $ - |
| 77 | 2087 | $ - | $ - | $ - | 0.001313 | $ - |
| 78 | 2088 | $ - | $ - | $ - | 0.001204 | $ - |
| 79 | 2089 | $ - | $ - | $ - | 0.001105 | $ - |
| 80 | 2090 | $ - | $ - | $ - | 0.001014 | $ - |
| 81 | 2091 | $ - | $ - | $ - | 0.000930 | $ - |
| 82 | 2092 | $ - | $ - | $ - | 0.000853 | $ - |
| 83 | 2093 | $ - | $ - | $ - | 0.000783 | $ - |
| 84 | 2094 | $ - | $ - | $ - | 0.000718 | $ - |
| 85 | 2095 | $ - | $ - | $ - | 0.000659 | $ - |
| 86 | 2096 | $ - | $ - | $ - | 0.000604 | $ - |
| 87 | 2097 | $ - | $ - | $ - | 0.000554 | $ - |
| 88 | 2098 | $ - | $ - | $ - | 0.000509 | $ - |

Sch 6

| | | |
|---|---|---|
| Total PV of Cash Flows | | $ - |
| Net Proceeds at Reversion (Sch 5) | $ 281,300,000 | |
| Present Worth of Reversion | | $ 143,099 |
| Leased Fee Value Indication | | $ 143,099 |
| Rounded to: | | **$ 140,000** |

| | |
|---|---|
| Discount Rate  Land | 9.00% |
| Discount Rate  Income | 9.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

0012

**United States v. County of Clark & Nevada Links**
**Schedule 4.c - 99-year DCF with 14% Discount Rate without 4th Amendment Rent**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

| Period | Lease Year Ending | Rent 2% Growth/Year | Vacancy/ Expenses of 1% | Net Cash Flow | Present Value Factor - Land | Present Value |
|---|---|---|---|---|---|---|
| 1 | 2011 | $ - | $ - | $ - | 0.877193 | $ - |
| 2 | 2012 | $ - | $ - | $ - | 0.769468 | $ - |
| 3 | 2013 | $ - | $ - | $ - | 0.674972 | $ - |
| 4 | 2014 | $ - | $ - | $ - | 0.592080 | $ - |
| 5 | 2015 | $ - | $ - | $ - | 0.519369 | $ - |
| 6 | 2016 | $ - | $ - | $ - | 0.455587 | $ - |
| 7 | 2017 | $ - | $ - | $ - | 0.399637 | $ - |
| 8 | 2018 | $ - | $ - | $ - | 0.350559 | $ - |
| 9 | 2019 | $ - | $ - | $ - | 0.307508 | $ - |
| 10 | 2020 | $ - | $ - | $ - | 0.269744 | $ - |
| 11 | 2021 | $ - | $ - | $ - | 0.236617 | $ - |
| 12 | 2022 | $ - | $ - | $ - | 0.207559 | $ - |
| 13 | 2023 | $ - | $ - | $ - | 0.182069 | $ - |
| 14 | 2024 | $ - | $ - | $ - | 0.159710 | $ - |
| 15 | 2025 | $ - | $ - | $ - | 0.140096 | $ - |
| 16 | 2026 | $ - | $ - | $ - | 0.122892 | $ - |
| 17 | 2027 | $ - | $ - | $ - | 0.107800 | $ - |
| 18 | 2028 | $ - | $ - | $ - | 0.094561 | $ - |
| 19 | 2029 | $ - | $ - | $ - | 0.082948 | $ - |
| 20 | 2030 | $ - | $ - | $ - | 0.072762 | $ - |
| 21 | 2031 | $ - | $ - | $ - | 0.063826 | $ - |
| 22 | 2032 | $ - | $ - | $ - | 0.055988 | $ - |
| 23 | 2033 | $ - | $ - | $ - | 0.049112 | $ - |
| 24 | 2034 | $ - | $ - | $ - | 0.043081 | $ - |
| 25 | 2035 | $ - | $ - | $ - | 0.037790 | $ - |
| 26 | 2036 | $ - | $ - | $ - | 0.033149 | $ - |
| 27 | 2037 | $ - | $ - | $ - | 0.029078 | $ - |
| 28 | 2038 | $ - | $ - | $ - | 0.025507 | $ - |
| 29 | 2039 | $ - | $ - | $ - | 0.022375 | $ - |
| 30 | 2040 | $ - | $ - | $ - | 0.019627 | $ - |
| 31 | 2041 | $ - | $ - | $ - | 0.017217 | $ - |
| 32 | 2042 | $ - | $ - | $ - | 0.015102 | $ - |
| 33 | 2043 | $ - | $ - | $ - | 0.013248 | $ - |
| 34 | 2044 | $ - | $ - | $ - | 0.011621 | $ - |
| 35 | 2045 | $ - | $ - | $ - | 0.010194 | $ - |
| 36 | 2046 | $ - | $ - | $ - | 0.008942 | $ - |
| 37 | 2047 | $ - | $ - | $ - | 0.007844 | $ - |
| 38 | 2048 | $ - | $ - | $ - | 0.006880 | $ - |
| 39 | 2049 | $ - | $ - | $ - | 0.006035 | $ - |
| 40 | 2050 | $ - | $ - | $ - | 0.005294 | $ - |
| 41 | 2051 | $ - | $ - | $ - | 0.004644 | $ - |
| 42 | 2052 | $ - | $ - | $ - | 0.004074 | $ - |
| 43 | 2053 | $ - | $ - | $ - | 0.003573 | $ - |
| 44 | 2054 | $ - | $ - | $ - | 0.003135 | $ - |
| 45 | 2055 | $ - | $ - | $ - | 0.002750 | $ - |
| 46 | 2056 | $ - | $ - | $ - | 0.002412 | $ - |
| 47 | 2057 | $ - | $ - | $ - | 0.002116 | $ - |
| 48 | 2058 | $ - | $ - | $ - | 0.001856 | $ - |
| 49 | 2059 | $ - | $ - | $ - | 0.001628 | $ - |
| 50 | 2060 | $ - | $ - | $ - | 0.001428 | $ - |
| 51 | 2061 | $ - | $ - | $ - | 0.001253 | $ - |
| 52 | 2062 | $ - | $ - | $ - | 0.001099 | $ - |
| 53 | 2063 | $ - | $ - | $ - | 0.000964 | $ - |
| 54 | 2064 | $ - | $ - | $ - | 0.000846 | $ - |
| 55 | 2065 | $ - | $ - | $ - | 0.000742 | $ - |
| 56 | 2066 | $ - | $ - | $ - | 0.000651 | $ - |
| 57 | 2067 | $ - | $ - | $ - | 0.000571 | $ - |
| 58 | 2068 | $ - | $ - | $ - | 0.000501 | $ - |
| 59 | 2069 | $ - | $ - | $ - | 0.000439 | $ - |
| 60 | 2070 | $ - | $ - | $ - | 0.000385 | $ - |
| 61 | 2071 | $ - | $ - | $ - | 0.000338 | $ - |
| 62 | 2072 | $ - | $ - | $ - | 0.000296 | $ - |
| 63 | 2073 | $ - | $ - | $ - | 0.000260 | $ - |
| 64 | 2074 | $ - | $ - | $ - | 0.000228 | $ - |
| 65 | 2075 | $ - | $ - | $ - | 0.000200 | $ - |
| 66 | 2076 | $ - | $ - | $ - | 0.000176 | $ - |
| 67 | 2077 | $ - | $ - | $ - | 0.000154 | $ - |
| 68 | 2078 | $ - | $ - | $ - | 0.000135 | $ - |
| 69 | 2079 | $ - | $ - | $ - | 0.000118 | $ - |
| 70 | 2080 | $ - | $ - | $ - | 0.000104 | $ - |
| 71 | 2081 | $ - | $ - | $ - | 0.000091 | $ - |
| 72 | 2082 | $ - | $ - | $ - | 0.000080 | $ - |
| 73 | 2083 | $ - | $ - | $ - | 0.000070 | $ - |
| 74 | 2084 | $ - | $ - | $ - | 0.000062 | $ - |
| 75 | 2085 | $ - | $ - | $ - | 0.000054 | $ - |
| 76 | 2086 | $ - | $ - | $ - | 0.000047 | $ - |
| 77 | 2087 | $ - | $ - | $ - | 0.000042 | $ - |
| 78 | 2088 | $ - | $ - | $ - | 0.000036 | $ - |
| 79 | 2089 | $ - | $ - | $ - | 0.000032 | $ - |
| 80 | 2090 | $ - | $ - | $ - | 0.000028 | $ - |
| 81 | 2091 | $ - | $ - | $ - | 0.000025 | $ - |
| 82 | 2092 | $ - | $ - | $ - | 0.000022 | $ - |
| 83 | 2093 | $ - | $ - | $ - | 0.000019 | $ - |
| 84 | 2094 | $ - | $ - | $ - | 0.000017 | $ - |
| 85 | 2095 | $ - | $ - | $ - | 0.000015 | $ - |
| 86 | 2096 | $ - | $ - | $ - | 0.000013 | $ - |
| 87 | 2097 | $ - | $ - | $ - | 0.000011 | $ - |
| 88 | 2098 | $ - | $ - | $ - | 0.000010 | $ - |

Sch 6

| | | |
|---|---|---|
| Total PV of Cash Flows | | $ - |
| Net Proceeds at Reversion (Sch 5) | $ 281,300,000 | |
| Present Worth of Reversion | | $ 2,764 |
| Leased Fee Value Indication | | $ 2,764 |
| Rounded to: | | $ - |

| | |
|---|---|
| Discount Rate  Land | 14.00% |
| Discount Rate  Income | 14.00% |
| Annual appreciation for Reversion | 2.00% |
| Annual appreciation for $100,000 Payment | 2.00% |

0013

**United States v. County of Clark & Nevada Links**
**Schedule 5 - Reversionary Value of the Property**
**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

|  | | No Renewal | | Renewal |
|---|---|---|---|---|
| Value of the Fee Simple Interest at September 6, 2011 | $ | 50,730,000 | $ | 50,730,000 |
| Number of Years from 2011 | | 38 | | 88 |
| Annual Appreciation | | 2.0% | | 2.0% |
| Indicated Value at Reversion | $ | 107,664,218 | $ | 289,787,720 |
| Indicated Value at Reversion (rounded) | $ | 108,000,000 | $ | 290,000,000 |
| Sales Costs % | | 3.0% | | 3.0% |
| Sales Costs | $ | (3,240,000) | $ | (8,700,000) |
| Net Proceeds at Reversion | $ | 104,760,000 | $ | 281,300,000 |

*Source: Anderson p.169.*

**United States v. County of Clark & Nevada Links**
**Schedule 6 - Final Period Rent**

**Declaration of Greg Regan CPA/CFF dated March 3, 2020**

|  |  |  | No Renewal | Renewal |
|---|---|---|---:|---:|
| Rent In |  |  | 2048 | 2097 |
| Rent Amount | [a] | $ | 203,989 | $ 538,288 |
| Annual Rent Appreciation | [b] |  | 2.0% | 2.0% |
| Final Annual Rent | [c]=[a]*(1+[b]) | $ | 208,069 | $ 549,054 |
| Rent Start Date |  |  | 9/6/2048 | 9/6/2097 |
| Rent End Date |  |  | 7/20/2049 | 7/20/2098 |
| Number of days in Final Period | [d] |  | 317 | 317 |
| % of Year in Final Period | [e]=[d]/365 |  | 87% | 87% |
| Final Period Rent | =[c]*[e] | $ | 180,706 | $ 476,849 |